# EXHIBIT 1

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 04037885-0001 | 11/9/2020 | 9/2/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 04037885-0001 | 11/9/2020 | 9/2/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 04037885-0001 | 11/9/2020 | 9/2/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 04037885-0001 | 11/9/2020 | 9/2/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 04037885-0001 | 11/9/2020 | 9/2/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 04037885-0001 | 11/9/2020 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 04037885-0001 | 11/9/2020 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 04037885-0001 | 11/9/2020 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 04037885-0001 | 11/9/2020 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 04037885-0001 | 11/9/2020 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 04037885-0001 | 11/9/2020 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 04037885-0001 | 11/9/2020 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 04037885-0001 | 11/9/2020 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 04037885-0001 | 11/9/2020 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 04037885-0001 | 11/9/2020 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 04037885-0001 | 11/9/2020 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 04037885-0001 | 11/9/2020 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 04037885-0001 | 11/9/2020 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 04037885-0001 | 11/9/2020 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 04037885-0001 | 11/9/2020 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 04797848-0002 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0002 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0002 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0002 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0002 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0002 | 2/13/2021 | 8/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 04797848-0002 | 2/13/2021 | 8/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04797848-0002 | 2/13/2021 | 8/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04797848-0002 | 2/13/2021 | 8/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04797848-0002 | 2/13/2021 | 8/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04797848-0002 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0002 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0002 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0002 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0002 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0002 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0002 | 2/13/2021 | 8/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04797848-0002 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0002 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0004 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0004 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0004 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0004 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0004 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0004 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0004 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0004 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0004 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0004 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0004 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0004 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0004 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0004 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0004 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0004 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0004 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04797848-0004 | 2/13/2021 | 8/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 0447978848-0004 | 2/13/2021 | 8/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 0447978848-0004 | 2/13/2021 | 8/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 0447978848-0004 | 2/13/2021 | 8/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 0447978848-0004 | 2/13/2021 | 8/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 0447978848-0004 | 2/13/2021 | 8/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 0447978848-0004 | 2/13/2021 | 8/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 0447978848-0004 | 2/13/2021 | 8/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 0484389806-0005 | 2/5/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 0484389806-0005 | 2/5/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 048438906-0005 | 2/5/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 048438906-0005 | 2/5/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 4/13/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 4/13/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 4/13/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 4/13/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 4/13/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 4/13/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $300.00 | 1306967310 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 6/15/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 6/15/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 6/15/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 6/15/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 6/15/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 6/15/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 8/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048438906-0005 | 2/5/2022 | 10/19/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048672203-0001 | 3/1/2022 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 048672203-0001 | 3/1/2022 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 048672203-0001 | 3/1/2022 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 048672203-0001 | 3/1/2022 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 048672203-0001 | 3/1/2022 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 048672203-0001 | 3/1/2022 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 048672203-0001 | 3/1/2022 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 048672203-0001 | 3/1/2022 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 048672203-0001 | 3/1/2022 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 048672203-0001 | 3/1/2022 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 048672203-0001 | 3/1/2022 | 9/2/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 048672203-0001 | 3/1/2022 | 9/2/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 048672203-0001 | 3/1/2022 | 9/2/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 048672203-0001 | 3/1/2022 | 9/2/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 048672203-0001 | 3/1/2022 | 9/2/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 048672203-0001 | 3/1/2022 | 9/2/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 048672203-0001 | 3/1/2022 | 9/2/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 048672203-0001 | 3/1/2022 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 048672203-0001 | 3/1/2022 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 048672203-0001 | 3/1/2022 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 048672203-0001 | 3/1/2022 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 048672203-0001 | 3/1/2022 | 9/2/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 9/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 11/30/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 11/30/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 11/30/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 11/30/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 11/30/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 048735331-0007 | 3/8/2022 | 11/30/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 04873533-0007 | 3/8/2022 | 11/30/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04873533-0007 | 3/8/2022 | 11/30/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04873533-0007 | 3/8/2022 | 11/30/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04873533-0007 | 3/8/2022 | 11/30/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04873533-0007 | 3/8/2022 | 11/30/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04873533-0007 | 3/8/2022 | 11/30/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04873533-0007 | 3/8/2022 | 11/30/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04873533-0007 | 3/8/2022 | 11/30/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04921221-0001 | 4/4/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04921221-0001 | 4/4/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04921221-0001 | 4/4/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04921221-0001 | 4/4/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04921221-0001 | 4/4/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04921221-0001 | 4/4/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04921221-0001 | 4/4/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04921221-0001 | 4/4/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04921221-0001 | 4/4/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04921221-0001 | 4/4/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04921221-0001 | 4/4/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04921221-0001 | 4/4/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04921221-0001 | 4/4/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04921221-0001 | 4/4/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04921221-0001 | 4/4/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 049021221-0001 | 4/4/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 8/31/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 8/31/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 8/31/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 8/31/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 8/31/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 8/31/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 8/31/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 049021221-0001 | 4/4/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 10/26/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 10/26/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 10/26/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 10/26/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 10/26/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 10/26/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 10/26/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 10/26/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 10/26/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 10/26/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 10/26/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 10/26/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 049021221-0001 | 4/4/2022 | 10/26/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 10/26/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 10/26/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 10/26/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 10/26/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 10/26/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 10/26/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 11/30/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 11/30/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 11/30/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 11/30/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 11/30/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 11/30/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 11/30/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 11/30/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 11/30/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 11/30/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 11/30/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 11/30/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 11/30/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 11/30/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 11/30/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 11/30/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 11/30/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 04902122-0001 | 4/4/2022 | 11/30/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04902122-0001 | 4/4/2022 | 11/30/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04902122-0001 | 4/4/2022 | 11/30/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04902122-0001 | 4/4/2022 | 11/30/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306973310 |
| 04930046-0001 | 4/26/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930046-0001 | 4/26/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 049304046-0001 | 4/26/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 6/15/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 6/15/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 6/15/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 6/15/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 6/15/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 049304046-0001 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 04930404046-0001 | 4/26/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 10/26/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 10/26/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 10/26/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 10/26/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 10/26/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 10/26/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 10/26/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 10/26/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 10/26/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 10/26/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 10/26/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 10/26/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 10/26/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 10/26/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 10/26/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 10/26/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 10/26/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 10/26/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 10/26/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 10/26/2022 | 99799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 10/26/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1269673310 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049304046-0001 | 4/26/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049304046-0003 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0003 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0003 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0003 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0003 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0003 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0003 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 049304046-0003 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 0493040046-0003 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 5/18/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 5/18/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 0493040046-0003 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 04930404 6-0003 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 8/31/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 8/31/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 8/31/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404 6-0003 | 4/26/2022 | 8/31/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 04930404046-0003 | 4/26/2022 | 8/31/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404046-0003 | 4/26/2022 | 8/31/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404046-0003 | 4/26/2022 | 8/31/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404046-0003 | 4/26/2022 | 8/31/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0003 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0003 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0003 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0003 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0003 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0003 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0003 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0003 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0003 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0003 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0003 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0003 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0003 | 4/26/2022 | 9/28/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04930404046-0003 | 4/26/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404046-0003 | 4/26/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404046-0003 | 4/26/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404046-0003 | 4/26/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04930404046-0003 | 4/26/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04950404046-0003 | 4/26/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04950404046-0003 | 4/26/2022 | 9/28/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1326698655 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1326698655 |
| 050463818-0001 | 8/8/2022 | 9/1/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1326698655 |
| 036635263-0001 | 12/10/2017 | 7/6/2022 | 95811-POLYSOM 6/>YRS CPAP 4/> | 1 | $ 300.00 | 1306967310 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 036635263-0001 | 12/10/2017 | 7/6/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 036635263-0001 | 12/10/2017 | 7/6/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 036635263-0001 | 12/10/2017 | 7/6/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 036635263-0001 | 12/10/2017 | 7/6/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 036635263-0001 | 12/10/2017 | 7/6/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 036635263-0001 | 12/10/2017 | 7/6/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 036635263-0001 | 12/10/2017 | 7/6/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 036635263-0001 | 12/10/2017 | 7/6/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 036635263-0001 | 12/10/2017 | 7/6/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 036635263-0001 | 12/10/2017 | 7/6/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 036635263-0001 | 12/10/2017 | 7/6/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 036635263-0001 | 12/10/2017 | 7/6/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 036635263-0001 | 12/10/2017 | 7/6/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 036635263-0001 | 12/10/2017 | 7/6/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 036635263-0001 | 12/10/2017 | 7/6/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 036635263-0001 | 12/10/2017 | 7/6/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 036635263-0001 | 12/10/2017 | 7/6/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 036635263-0001 | 12/10/2017 | 7/6/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 036635263-0001 | 12/10/2017 | 7/6/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 036635263-0001 | 12/10/2017 | 7/6/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 036635263-0001 | 12/10/2017 | 7/6/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 036635263-0001 | 12/10/2017 | 7/6/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 043319371-0001 | 8/15/2020 | 5/17/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 043319371-0001 | 8/15/2020 | 5/17/2020 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2020 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2020 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2020 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2020 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2020 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2020 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2020 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2020 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2020 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2020 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 7/21/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 10/4/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 043319371-0001 | 8/15/2020 | 5/17/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263132669 |
| 044126318-0001 | 11/22/2020 | 7/7/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 044126318-0001 | 11/22/2020 | 7/7/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 044126318-0001 | 11/22/2020 | 7/7/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 044126318-0001 | 11/22/2020 | 7/7/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 044126318-0001 | 11/22/2020 | 7/7/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 044126318-0001 | 11/22/2020 | 7/7/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 04412631 8-0001 | 11/22/2020 | 7/7/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04412631 8-0001 | 11/22/2020 | 7/7/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04412631 8-0001 | 11/22/2020 | 7/7/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04412631 8-0001 | 11/22/2020 | 7/7/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04412631 8-0001 | 11/22/2020 | 7/7/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04412631 8-0001 | 11/22/2020 | 7/7/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04412631 8-0001 | 11/22/2020 | 7/7/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04412631 8-0001 | 11/22/2020 | 7/7/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04412631 8-0001 | 11/22/2020 | 7/7/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04412631 8-0001 | 11/22/2020 | 7/7/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04412631 8-0001 | 11/22/2020 | 7/7/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04412631 8-0001 | 11/22/2020 | 7/7/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04412631 8-0001 | 11/22/2020 | 7/7/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04412631 8-0001 | 11/22/2020 | 7/7/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04412631 8-0001 | 11/22/2020 | 7/7/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04412631 8-0001 | 11/22/2020 | 7/7/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04412631 8-0001 | 11/22/2020 | 7/7/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04643469 9-0002 | 8/2/2021 | 5/16/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04643469 9-0002 | 8/2/2021 | 5/16/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04643469 9-0002 | 8/2/2021 | 5/16/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04643469 9-0002 | 8/2/2021 | 5/16/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04643469 9-0002 | 8/2/2021 | 5/16/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04643469 9-0002 | 8/2/2021 | 5/16/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04643469 9-0002 | 8/2/2021 | 5/16/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04643469 9-0002 | 8/2/2021 | 5/16/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04643469 9-0002 | 8/2/2021 | 5/16/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04643469 9-0002 | 8/2/2021 | 5/16/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04643469 9-0002 | 8/2/2021 | 5/16/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04643469 9-0002 | 8/2/2021 | 5/16/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04643469 9-0002 | 8/2/2021 | 5/16/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04643469 9-0002 | 8/2/2021 | 5/16/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04643469 9-0002 | 8/2/2021 | 5/16/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04643469 9-0002 | 8/2/2021 | 5/16/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04643469 9-0002 | 8/2/2021 | 5/16/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04643469 9-0002 | 8/2/2021 | 5/16/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 04643469-0002 | 8/2/2021 | 5/16/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04643469-0002 | 8/2/2021 | 5/16/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04643469-0002 | 8/2/2021 | 5/16/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04643469-0002 | 8/2/2021 | 5/16/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04643469-0002 | 8/2/2021 | 5/16/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04643469-0002 | 8/2/2021 | 5/16/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04643469-0002 | 8/2/2021 | 5/16/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04643469-0002 | 8/2/2021 | 5/16/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 047969282-0003 | 12/22/2021 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04796928-0003 | 12/22/2021 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1263130696 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04314 75 25-0005 | 1/10/2022 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 04814752S-0005 | 1/10/2022 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04814752S-0005 | 1/10/2022 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04814752S-0005 | 1/10/2022 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04814752S-0005 | 1/10/2022 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04814752S-0005 | 1/10/2022 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04814752S-0005 | 1/10/2022 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04814752S-0005 | 1/10/2022 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04814752S-0005 | 1/10/2022 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04814752S-0005 | 1/10/2022 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04902122I-0001 | 1/10/2022 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04902122I-0001 | 1/10/2022 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04902122I-0001 | 1/10/2022 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04902122I-0001 | 1/10/2022 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04902122I-0001 | 4/4/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04902122I-0001 | 4/4/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04902122I-0001 | 4/4/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04902122I-0001 | 4/4/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04902122I-0001 | 4/4/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04902122I-0001 | 4/4/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04902122I-0001 | 4/4/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04814752S-0005 | 1/10/2022 | 1/24/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04902122I-0001 | 1/10/2022 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04814752S-0005 | 1/10/2022 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04814752S-0005 | 1/10/2022 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04814752S-0005 | 1/10/2022 | 1/24/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 04902122I-0001 | 4/4/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04902122I-0001 | 4/4/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04902122I-0001 | 4/4/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04902122I-0001 | 4/4/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 04902122I-0001 | 4/4/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 049021221-0001 | 4/4/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 4/13/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 4/13/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 4/13/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 4/13/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 4/13/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 4/13/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 4/13/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 4/13/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 7/20/2022 | 95851-RANGE OF MOTION MEASUREM | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 049021221-0001 | 4/4/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 049021221-0001 | 4/4/2022 | 7/20/2022 | 97799-UNLISTED PHYSCL MED/REHA | 1 | $ 300.00 | 1306967310 |
| 039239395-0001 | 2/1/2019 | 7/1/2019 | 99204-OFFICE/OUTPATIENT VISIT | 1 | $ 62.92 | 1306967310 |
| 039239395-0001 | 2/1/2019 | 7/1/2019 | 95900-NERVE CONDUCTION | 2 | $ 117.18 | 1306967310 |
| 039239395-0001 | 2/1/2019 | 7/1/2019 | 95934-H REFLEX STUDY | 2 | $ 132.06 | 1306967310 |
| 039239395-0001 | 2/1/2019 | 7/1/2019 | 95936-H REFLEX STUDY | 2 | $ 132.06 | 1306967310 |
| 039239395-0001 | 2/1/2019 | 7/1/2019 | 95864-MUSCLE TEST 4 LIMBS | 1 | $ 224.87 | 1306967310 |
| 039239395-0001 | 2/1/2019 | 7/1/2019 | 95904-NERVE CONDUCTION | 10 | $ 585.90 | 1306967310 |
| 039239395-0001 | 2/1/2019 | 7/1/2019 | 95903-NERVE CONDUCTION | 10 | $ 916.10 | 1306967310 |
| 039413754-0001 | 3/7/2019 | 4/8/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 039413754-0001 | 3/7/2019 | 4/8/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 039413754-0001 | 3/7/2019 | 4/8/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 039413754-0001 | 3/7/2019 | 4/8/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 039413754-0001 | 3/7/2019 | 4/8/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 039413754-0001 | 3/7/2019 | 4/8/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 039413754-0001 | 3/7/2019 | 4/8/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 039413754-0001 | 3/7/2019 | 4/8/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 039413754-0001 | 3/7/2019 | 4/8/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 039413754-0001 | 3/7/2019 | 4/8/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 039413754-0001 | 3/7/2019 | 4/8/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 039413754-0001 | 3/7/2019 | 4/8/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 039413754-0001 | 3/7/2019 | 4/8/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 039413754-0001 | 3/7/2019 | 4/8/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 039413754-0001 | 3/7/2019 | 4/8/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 039413754-0001 | 3/7/2019 | 4/25/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 039413754-0001 | 3/7/2019 | 4/25/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 039413754-0001 | 3/7/2019 | 4/25/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 039413754-0001 | 3/7/2019 | 4/25/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 039413754-0001 | 3/7/2019 | 4/25/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 03941375-0001 | 3/7/2019 | 4/25/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 03941375-0001 | 3/7/2019 | 4/25/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 03941375-0001 | 3/7/2019 | 4/25/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 03941375-0001 | 3/7/2019 | 4/25/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 03941375-0001 | 3/7/2019 | 4/25/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 03941375-0001 | 3/7/2019 | 4/25/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 03941375-0001 | 3/7/2019 | 4/25/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 03941375-0001 | 3/7/2019 | 4/25/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 03941375-0001 | 3/7/2019 | 4/25/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 03941375-0001 | 3/7/2019 | 4/25/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 03941375-0001 | 3/7/2019 | 4/25/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 03955400-0004 | 3/26/2019 | 7/29/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03955400-0004 | 3/26/2019 | 7/29/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03955400-0004 | 3/26/2019 | 7/29/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03955400-0004 | 3/26/2019 | 7/29/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03955400-0004 | 3/26/2019 | 7/29/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03955400-0004 | 3/26/2019 | 7/29/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03955400-0004 | 3/26/2019 | 7/29/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03955400-0004 | 3/26/2019 | 7/29/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03955400-0004 | 3/26/2019 | 7/29/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03955400-0004 | 3/26/2019 | 7/29/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03955400-0004 | 3/26/2019 | 7/29/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03955400-0004 | 3/26/2019 | 7/29/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03955400-0004 | 3/26/2019 | 7/29/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03941375-0001 | 3/7/2019 | 4/25/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 03941375-0001 | 3/7/2019 | 4/25/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 03941375-0001 | 3/7/2019 | 4/25/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 03941375-0001 | 3/7/2019 | 4/25/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 03955400-0004 | 3/26/2019 | 7/29/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03955400-0004 | 3/26/2019 | 7/29/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03957951-0-0001 | 3/29/2019 | 5/20/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 03957951-0-0001 | 3/29/2019 | 5/20/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 03957951-0-0001 | 3/29/2019 | 5/20/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 03957951-0-0001 | 3/29/2019 | 5/20/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |
| 03957951-0-0001 | 3/29/2019 | 5/20/2019 | 95999 - UNLISTED NEUROLOGICAL DX | 1 | $ 72.83 | 0 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 0395795510-0001 | 3/29/2019 | 5/20/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 5/20/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 5/20/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 5/20/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 5/20/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 5/20/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 5/20/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 5/20/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 5/20/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 5/20/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 5/20/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 5/20/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 5/20/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 5/20/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 5/20/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 5/20/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 6/4/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 6/4/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 6/4/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 6/4/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 6/4/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 6/4/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 6/4/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 6/4/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 6/4/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 6/4/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 6/4/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 6/4/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 6/4/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 6/4/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 6/4/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0395795510-0001 | 3/29/2019 | 6/4/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $72.83 | 0 |
| 0397111183-0002 | 4/16/2019 | 7/29/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $58.59 | 1306967310 |
| 0397111183-0002 | 4/16/2019 | 7/29/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $58.59 | 1306967310 |
| 0397111183-0002 | 4/16/2019 | 7/29/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $58.59 | 1306967310 |
| 0397111183-0002 | 4/16/2019 | 7/29/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $58.59 | 1306967310 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Rendering Provider NPI |
|---|---|---|---|---|---|---|
| 03971183-0002 | 4/16/2019 | 7/29/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03971183-0002 | 4/16/2019 | 7/29/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03971183-0002 | 4/16/2019 | 7/29/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03971183-0002 | 4/16/2019 | 7/29/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03971183-0002 | 4/16/2019 | 7/29/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03971183-0002 | 4/16/2019 | 7/29/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03971183-0002 | 4/16/2019 | 7/29/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03971183-0002 | 4/16/2019 | 7/29/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03971183-0002 | 4/16/2019 | 7/29/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03971183-0002 | 4/16/2019 | 7/29/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03971183-0002 | 4/16/2019 | 7/29/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03971183-0002 | 4/16/2019 | 7/29/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03971183-0002 | 4/16/2019 | 7/29/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03971183-0002 | 4/16/2019 | 7/29/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03971183-0002 | 4/16/2019 | 7/29/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03971183-0002 | 4/16/2019 | 7/29/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03971183-0002 | 4/16/2019 | 7/29/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 03971183-0002 | 4/16/2019 | 7/29/2019 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 58.59 | 1306967310 |
| 04321979-0001 | 11/6/2019 | 1/13/2020 | 99204-OFFICE/OUTPATIENT VISIT | 1 | $ 62.92 | 1306967310 |
| 04321979-0001 | 11/6/2019 | 1/13/2020 | 95900-NERVE CONDUCTION | 2 | $ 117.18 | 1306967310 |
| 04321979-0001 | 11/6/2019 | 1/13/2020 | 95934-H REFLEX STUDY | 2 | $ 132.06 | 1306967310 |
| 04321979-0001 | 11/6/2019 | 1/13/2020 | 95936-H REFLEX STUDY | 2 | $ 132.06 | 1306967310 |
| 04321979-0001 | 11/6/2019 | 1/13/2020 | 95864-MUSCLE TEST 4 LIMBS | 1 | $ 224.87 | 1306967310 |
| 04321979-0001 | 11/6/2019 | 1/13/2020 | 95904-NERVE CONDUCTION | 10 | $ 585.90 | 1306967310 |
| 04321979-0001 | 11/6/2019 | 1/13/2020 | 95903-NERVE CONDUCTION | 10 | $ 916.10 | 1306967310 |
| 04435668-0001 | 11/22/2019 | 1/13/2020 | 99204-OFFICE/OUTPATIENT VISIT | 1 | $ 62.92 | 0 |
| 04435668-0001 | 11/22/2019 | 1/13/2020 | 95936-H REFLEX STUDY | 2 | $ 132.06 | 0 |
| 04435668-0001 | 11/22/2019 | 1/13/2020 | 95861-MUSCLE TEST 2 LIMBS | 1 | $ 132.90 | 0 |
| 04435668-0001 | 11/22/2019 | 1/13/2020 | 95904-NERVE CONDUCTION | 6 | $ 351.54 | 0 |
| 04435668-0001 | 11/22/2019 | 1/13/2020 | 95903-NERVE CONDUCTION | 6 | $ 549.66 | 0 |

$ 320,141.62

| Claim Number | Payment Amount | Check Issue Date | Check Number | Pay From Date | Pay Through Date |
|---|---|---|---|---|---|
| 044126318 | $ 3,450.00 | 1/13/2024 | 60700049 | 11/22/2020 | 1/10/2024 |
| | $ 3,450.00 | | | | |