# EXHIBIT 3

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Referring NPI | Rendering NPI |
|---|---|---|---|---|---|---|---|
| 041966885-0003 | 2/7/2020 | 10/25/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 172008 | 3207172008 |
| 041966885-0003 | 2/7/2020 | 10/25/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 172008 | 3207172008 |
| 041966885-0003 | 2/7/2020 | 9/27/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207000000 |
| 041966885-0003 | 2/7/2020 | 9/27/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 3207000000 |
| 041966885-0003 | 2/7/2020 | 9/27/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207000000 |
| 041966885-0003 | 2/7/2020 | 9/7/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207130642 |
| 041966885-0003 | 2/7/2020 | 9/7/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 3207130642 |
| 041966885-0003 | 2/7/2020 | 9/7/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207130642 |
| 041966885-0003 | 2/7/2020 | 9/2/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 172008 | 3207130642 |
| 041966885-0003 | 2/7/2020 | 9/2/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 172008 | 3207130642 |
| 041966885-0003 | 2/7/2020 | 9/2/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 172008 | 3207130642 |
| 041966885-0003 | 2/7/2020 | 9/2/2021 | 99201-OFFICE/OUTPATIENT VISIT | 1 | $ 250.00 | 172008 | 3207130642 |
| 041966885-0003 | 2/7/2020 | 9/24/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207000000 |
| 041966885-0003 | 2/7/2020 | 9/24/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207000000 |
| 041966885-0003 | 2/7/2020 | 9/24/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 3207000000 |
| 041966885-0003 | 2/7/2020 | 8/31/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 172008 | 3207130642 |
| 041966885-0003 | 2/7/2020 | 8/31/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 172008 | 3207130642 |
| 041966885-0003 | 2/7/2020 | 8/31/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 172008 | 3207130642 |
| 041966885-0003 | 2/7/2020 | 9/22/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 172008 | 3207130642 |
| 041966885-0003 | 2/7/2020 | 9/22/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 172008 | 3207130642 |
| 041966885-0003 | 2/7/2020 | 9/22/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 172008 | 3207130642 |
| 041966885-0003 | 2/7/2020 | 10/1/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 172008 | 3207130642 |
| 041966885-0003 | 2/7/2020 | 10/1/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 172008 | 3207130642 |
| 041966885-0003 | 2/7/2020 | 10/1/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 172008 | 3207130642 |
| 044390054-0001 | 11/15/2020 | 5/11/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 0 |
| 044390054-0001 | 11/15/2020 | 5/25/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 0 |
| 044390054-0001 | 11/15/2020 | 6/8/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 0 |
| 044390054-0001 | 11/15/2020 | 5/11/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 0 |
| 044390054-0001 | 11/15/2020 | 5/25/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 0 |
| 044390054-0001 | 11/15/2020 | 6/8/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 0 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Referring NPI | Rendering NPI |
|---|---|---|---|---|---|---|---|
| 044339054-0001 | 11/15/2020 | 5/11/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 0 |
| 044339054-0001 | 11/15/2020 | 5/25/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 0 |
| 044339054-0001 | 11/15/2020 | 6/8/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 0 |
| 044339054-0001 | 11/15/2020 | 6/25/2021 | 99212-OFFICE O/P EST SF 10 MIN | 1 | $ 125.00 | 0 | 3207132669 |
| 044339054-0001 | 11/15/2020 | 5/11/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 172008 | 3207130642 |
| 044339054-0001 | 11/15/2020 | 5/25/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 172008 | 3207130642 |
| 044339054-0001 | 11/15/2020 | 6/8/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 172008 | 3207130642 |
| 044339054-0001 | 11/15/2020 | 6/25/2021 | 99212-OFFICE O/P EST SF 10 MIN | 1 | $ 125.00 | 172008 | 3207130642 |
| 044339054-0001 | 11/15/2020 | 3/3/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 172008 | 3207130642 |
| 044339054-0001 | 11/15/2020 | 5/11/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 172008 | 3207130642 |
| 044339054-0001 | 11/15/2020 | 5/25/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 172008 | 3207130642 |
| 044339054-0001 | 11/15/2020 | 6/8/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 172008 | 3207130642 |
| 044339054-0001 | 11/15/2020 | 3/3/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 172008 | 3207130642 |
| 044390054-0001 | 11/15/2020 | 6/8/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 172008 | 3207130642 |
| 044650305-0001 | 1/31/2021 | 5/14/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 0 |
| 044650305-0001 | 1/31/2021 | 5/27/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 0 |
| 044650305-0001 | 1/31/2021 | 6/2/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 0 |
| 044650305-0001 | 1/31/2021 | 5/14/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 0 |
| 044650305-0001 | 1/31/2021 | 5/27/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 0 |
| 044650305-0001 | 1/31/2021 | 6/2/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 0 |
| 044650305-0001 | 1/31/2021 | 5/14/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 0 |
| 044650305-0001 | 1/31/2021 | 5/27/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 0 |
| 044650305-0001 | 1/31/2021 | 6/2/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 0 |
| 044650305-0001 | 1/31/2021 | 3/2/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 1306423207 |
| 044650305-0001 | 1/31/2021 | 3/2/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 1306423207 |
| 044657785-0004 | 2/1/2021 | 3/19/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 0 |
| 044657785-0004 | 2/1/2021 | 3/19/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 0 |
| 044789017-0003 | 2/16/2021 | 5/4/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 15.00 | 0 | 0 |
| 044789017-0003 | 2/16/2021 | 5/11/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 0 |
| 044789017-0003 | 2/16/2021 | 3/22/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 0 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Referring NPI | Rendering NPI |
|---|---|---|---|---|---|---|---|
| 044789017-0003 | 2/16/2021 | 3/30/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $1,350.00 | 0 | 0 |
| 044789017-0003 | 2/16/2021 | 5/4/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $1,350.00 | 0 | 0 |
| 044789017-0003 | 2/16/2021 | 5/11/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $1,350.00 | 0 | 0 |
| 044789017-0003 | 2/16/2021 | 3/22/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $4,787.50 | 0 | 0 |
| 044789017-0003 | 2/16/2021 | 3/30/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $4,787.50 | 0 | 0 |
| 044789017-0003 | 2/16/2021 | 5/4/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $4,787.50 | 0 | 0 |
| 044789017-0003 | 2/16/2021 | 5/11/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $4,787.50 | 0 | 0 |
| 044789017-0003 | 2/16/2021 | 7/13/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $150.00 | 0 | 1720080708 |
| 044789017-0003 | 2/16/2021 | 6/2/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $150.00 | 0 | 1720080708 |
| 044789017-0003 | 2/16/2021 | 6/2/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $1,350.00 | 0 | 1720080708 |
| 044789017-0003 | 2/16/2021 | 7/13/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $1,350.00 | 0 | 1720080708 |
| 044789017-0003 | 2/16/2021 | 6/2/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $4,787.50 | 0 | 1720080708 |
| 044789017-0003 | 2/16/2021 | 7/13/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $4,787.50 | 0 | 1720080708 |
| 044789017-0003 | 2/16/2021 | 5/4/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $150.00 | 0 | 3207000000 |
| 044789017-0003 | 2/16/2021 | 5/4/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $1,350.00 | 0 | 3207000000 |
| 044789017-0003 | 2/16/2021 | 5/4/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $4,787.50 | 0 | 3207000000 |
| 044789017-0003 | 2/16/2021 | 3/30/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $1,350.00 | 1720080708 | 1306423207 |
| 044789017-0003 | 2/16/2021 | 3/30/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $4,787.50 | 1720080708 | 1306423207 |
| 044789017-0003 | 2/16/2021 | 4/9/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $1,350.00 | 0 | 0 |
| 044789017-0003 | 2/16/2021 | 4/9/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $4,787.50 | 0 | 0 |
| 044856637-0001 | 2/21/2021 | 5/1/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $150.00 | 0 | 0 |
| 044856637-0001 | 2/21/2021 | 5/1/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $1,350.00 | 0 | 0 |
| 044856637-0001 | 2/21/2021 | 5/1/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $4,787.50 | 0 | 0 |
| 044856637-0001 | 2/21/2021 | 5/3/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $150.00 | 0 | 1720080708 |
| 044856637-0001 | 2/21/2021 | 5/3/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $1,350.00 | 0 | 1720080708 |
| 044856637-0001 | 2/21/2021 | 5/3/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $4,787.50 | 0 | 1720080708 |
| 044856637-0001 | 2/21/2021 | 6/1/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $150.00 | 0 | 3207130642 |
| 044856637-0001 | 2/21/2021 | 5/3/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $1,350.00 | 0 | 3207130642 |
| 044856637-0001 | 2/21/2021 | 6/1/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $1,350.00 | 0 | 3207130642 |
| 044856637-0001 | 2/21/2021 | 5/3/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $4,787.50 | 0 | 3207130642 |
| 044856637-0001 | 2/21/2021 | 6/1/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $4,787.50 | 0 | 3207130642 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Referring NPI | Rendering NPI |
|---|---|---|---|---|---|---|---|
| 044897147-0001 | 2/21/2021 | 7/12/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 6,287.50 | 0 | 1306423207 |
| 044897147-0001 | 2/21/2021 | 10/7/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 1720080708 |
| 044897147-0001 | 2/21/2021 | 10/7/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 1720080708 |
| 044897147-0001 | 2/21/2021 | 10/7/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 1720080708 |
| 044897147-0001 | 2/21/2021 | 6/16/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 0 |
| 044897147-0001 | 2/21/2021 | 6/16/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 0 |
| 044897147-0001 | 2/21/2021 | 6/16/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 0 |
| 044897147-0001 | 2/21/2021 | 6/9/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 172008 | 3207130642 |
| 044897147-0001 | 2/21/2021 | 6/9/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 172008 | 3207130642 |
| 044897147-0001 | 2/21/2021 | 6/9/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 172008 | 3207130642 |
| 045147821-0001 | 3/24/2021 | 7/6/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 7/6/2021 | SPECIAL SERVICE/PRO/ REPORT- | 1 | $ 1,350.00 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/2/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/7/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/8/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/14/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/15/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/21/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/22/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/28/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/29/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/2/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/7/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/8/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/14/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/15/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/21/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/22/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/28/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/29/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/2/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207172008 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Referring NPI | Rendering NPI |
|---|---|---|---|---|---|---|---|
| 045147821-0001 | 3/24/2021 | 6/7/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/8/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/14/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/15/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/21/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/22/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/28/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 6/29/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 7/6/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207172008 |
| 045147821-0001 | 3/24/2021 | 7/6/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1720080708 | 0 |
| 045147821-0001 | 3/24/2021 | 7/6/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 1720080708 | 0 |
| 045147821-0001 | 3/24/2021 | 6/7/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/8/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/14/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/15/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/21/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/22/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/28/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/29/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/1/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/2/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/7/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/8/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/14/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/15/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/21/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/22/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/28/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1720080708 | 1306423207 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Referring NPI | Rendering NPI |
|---|---|---|---|---|---|---|---|
| 045147821-0001 | 3/24/2021 | 6/29/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 7/6/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/1/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/2/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/7/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/8/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/14/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/15/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/21/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/22/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/28/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 6/29/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 5/17/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 0 |
| 045147821-0001 | 3/24/2021 | 6/1/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 0 |
| 045147821-0001 | 3/24/2021 | 5/17/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 0 |
| 045147821-0001 | 3/24/2021 | 6/1/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 0 |
| 045147821-0001 | 3/24/2021 | 6/1/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 172008 | 3207130642 |
| 045147821-0001 | 3/24/2021 | 6/1/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 172008 | 3207130642 |
| 045147821-0001 | 3/24/2021 | 5/17/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 5/17/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1720080708 | 1306423207 |
| 045147821-0001 | 3/24/2021 | 5/17/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 1720080708 | 1306423207 |
| 045760072-0001 | 4/6/2021 | 5/11/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 0 |
| 045760072-0001 | 4/6/2021 | 5/25/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 0 |
| 045760072-0001 | 4/6/2021 | 5/26/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 0 |
| 045760072-0001 | 4/6/2021 | 6/2/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 0 |
| 045760072-0001 | 4/6/2021 | 6/8/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 0 |
| 045760072-0001 | 4/6/2021 | 6/9/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 0 |
| 045760072-0001 | 4/6/2021 | 5/11/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 0 |
| 045760072-0001 | 4/6/2021 | 5/25/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 0 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Referring NPI | Rendering NPI |
|---|---|---|---|---|---|---|---|
| 045376072-0001 | 4/6/2021 | 5/26/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 0 |
| 045376072-0001 | 4/6/2021 | 6/2/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 0 |
| 045376072-0001 | 4/6/2021 | 6/8/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 0 |
| 045376072-0001 | 4/6/2021 | 6/9/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 0 |
| 045376072-0001 | 4/6/2021 | 5/11/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 0 |
| 045376072-0001 | 4/6/2021 | 5/25/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 0 |
| 045376072-0001 | 4/6/2021 | 5/26/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 0 |
| 045376072-0001 | 4/6/2021 | 6/2/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 0 |
| 045376072-0001 | 4/6/2021 | 6/8/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 0 |
| 045376072-0001 | 4/6/2021 | 6/9/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 0 |
| 045376072-0001 | 4/6/2021 | 7/28/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 1720080708 |
| 045376072-0001 | 4/6/2021 | 6/15/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 1720080708 |
| 045376072-0001 | 4/6/2021 | 6/15/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 1720080708 |
| 045376072-0001 | 4/6/2021 | 6/16/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 1720080708 |
| 045376072-0001 | 4/6/2021 | 6/16/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 1720080708 |
| 045376072-0001 | 4/6/2021 | 7/28/2021 | SPECIAL SERVICE/PRO/ REPORT- | 1 | $ 1,350.00 | 0 | 1720080708 |
| 045376072-0001 | 4/6/2021 | 6/15/2021 | SPECIAL SERVICE/PRO/ REPORT- | 1 | $ 1,350.00 | 0 | 3207130642 |
| 045376072-0001 | 4/6/2021 | 5/11/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 3207130642 |
| 045376072-0001 | 4/6/2021 | 5/11/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207130642 |
| 045376072-0001 | 4/6/2021 | 5/11/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 0 |
| 045376072-0001 | 4/6/2021 | 5/13/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 0 |
| 045376072-0001 | 4/6/2021 | 5/18/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 0 |
| 045376072-0001 | 4/6/2021 | 5/19/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 0 | 0 |
| 045376072-0001 | 4/6/2021 | 5/13/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 0 |
| 045376072-0001 | 4/6/2021 | 5/18/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 0 |
| 045376072-0001 | 4/6/2021 | 5/19/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 0 |
| 045376072-0001 | 4/6/2021 | 5/13/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 0 |
| 045376072-0001 | 4/6/2021 | 5/18/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 0 |
| 045376072-0001 | 4/6/2021 | 5/19/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 0 |
| 045376072-0001 | 4/6/2021 | 6/1/2021 | 99072-ADDL SUPL MATRL&STAF TM | 1 | $ 150.00 | 1720080708 | 0 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Referring NPI | Rendering NPI |
|---|---|---|---|---|---|---|---|
| 045376072-0001 | 4/6/2021 | 6/1/2021 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1720080708 | 0 |
| 045376072-0001 | 4/6/2021 | 6/1/2021 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1720080708 | 0 |
| 047969282-0003 | 12/22/2021 | 1/20/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 1447908074 |
| 047969282-0003 | 12/22/2021 | 1/20/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 1447908074 |
| 047969282-0003 | 12/22/2021 | 3/31/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 1447908074 |
| 047969282-0003 | 12/22/2021 | 3/31/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 1447908074 |
| 047969282-0003 | 12/22/2021 | 4/13/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 1447908074 |
| 047969282-0003 | 12/22/2021 | 4/13/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 1447908074 |
| 047969282-0003 | 12/22/2021 | 5/24/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 1447908074 |
| 047969282-0003 | 12/22/2021 | 5/24/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 1447908074 |
| 047969282-0003 | 12/22/2021 | 5/24/2022 | 97012-MECHANICAL TRACTION THER | 1 | $ 50.00 | 0 | 1447908074 |
| 047969282-0003 | 12/22/2021 | 5/24/2022 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 0 | 1447908074 |
| 047969282-0003 | 12/22/2021 | 5/24/2022 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 0 | 1447908074 |
| 047969282-0003 | 12/22/2021 | 5/24/2022 | 99204-OFFICE O/P NEW MOD 45-59 | 1 | $ 450.00 | 0 | 1447908074 |
| 047969282-0003 | 12/22/2021 | 5/24/2022 | 99204-OFFICE O/P NEW MOD 45-59 | 1 | $ - | 0 | 1447908074 |
| 047969282-0003 | 12/22/2021 | 1/13/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207172008 |
| 047969282-0003 | 12/22/2021 | 1/13/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207172008 |
| 047969282-0003 | 12/22/2021 | 1/14/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207172008 |
| 047969282-0003 | 12/22/2021 | 1/14/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207172008 |
| 047969282-0003 | 12/22/2021 | 1/17/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207172008 |
| 047969282-0003 | 12/22/2021 | 1/17/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207172008 |
| 047969282-0003 | 12/22/2021 | 1/6/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207172008 |
| 047969282-0003 | 12/22/2021 | 1/18/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207172008 |
| 047969282-0003 | 12/22/2021 | 1/7/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207172008 |
| 047969282-0003 | 12/22/2021 | 1/6/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207172008 |
| 047969282-0003 | 12/22/2021 | 1/18/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207172008 |
| 047969282-0003 | 12/22/2021 | 1/7/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207172008 |
| 048563244-0004 | 2/20/2022 | 3/31/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 144790 | 3207144790 |
| 048563244-0004 | 2/20/2022 | 4/13/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 144790 | 3207144790 |
| 048563244-0004 | 2/20/2022 | 4/13/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 144790 | 3207144790 |
| 048563244-0004 | 2/20/2022 | 4/13/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 144790 | 3207144790 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Referring NPI | Rendering NPI |
|---|---|---|---|---|---|---|---|
| 048563244-0004 | 2/20/2022 | 5/13/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 144790 | 3207144790 |
| 048563244-0004 | 2/20/2022 | 5/13/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 144790 | 3207144790 |
| 048563244-0004 | 2/20/2022 | 5/24/2022 | 99204-OFFICE O/P NEW MOD 45-59 | 1 | $ 450.00 | 144790 | 3207144790 |
| 048563244-0004 | 2/20/2022 | 5/24/2022 | 99204-OFFICE O/P NEW MOD 45-59 | 1 | $ - | 144790 | 3207144790 |
| 048563244-0004 | 2/20/2022 | 5/24/2022 | 99204-OFFICE O/P NEW MOD 45-59 | 1 | $ - | 144790 | 3207144790 |
| 048563244-0004 | 2/20/2022 | 5/24/2022 | 97012-MECHANICAL TRACTION THER | 1 | $ 50.00 | 144790 | 3207144790 |
| 048563244-0004 | 2/20/2022 | 5/24/2022 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 144790 | 3207144790 |
| 048563244-0004 | 2/20/2022 | 5/24/2022 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 144790 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 5/3/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 1447908074 |
| 051259533-0001 | 10/17/2022 | 5/3/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 1447908074 |
| 051259533-0001 | 10/17/2022 | 5/9/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 1447908074 |
| 051259533-0001 | 10/17/2022 | 5/9/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 1447908074 |
| 051259533-0001 | 10/17/2022 | 5/23/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 1447908074 |
| 051259533-0001 | 10/17/2022 | 5/23/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 1447908074 |
| 051259533-0001 | 10/17/2022 | 1/23/2023 | 99212-OFFICE O/P EST SF 10 MIN | 1 | $ 200.00 | 0 | 3207132669 |
| 051259533-0001 | 10/17/2022 | 10/25/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 10/25/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 11/1/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 11/1/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 11/4/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 11/4/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 11/8/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 11/8/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 11/16/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 11/16/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 11/18/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 11/18/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 11/21/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 11/21/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 11/22/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 11/22/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 11/29/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Referring NPI | Rendering NPI |
|---|---|---|---|---|---|---|---|
| 051259533-0001 | 10/17/2022 | 11/29/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 12/8/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 12/8/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 1/23/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 1/23/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 1/24/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 1/24/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 2/8/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 2/8/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 5/10/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 5/10/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 5/3/2023 | 97012-MECHANICAL TRACTION THER | 1 | $ 50.00 | 0 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 10/24/2022 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 0 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 11/3/2022 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 0 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 11/11/2022 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 0 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 11/16/2022 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 0 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 5/3/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 0 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 11/11/2022 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 0 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 11/16/2022 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 0 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 6/7/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 0 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 10/24/2022 | 99204-OFFICE O/P NEW MOD 45-59 | 1 | $ 450.00 | 0 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 6/7/2023 | 101T-ESW MUSCSKEL SYS NOS | 1 | $ 1,400.50 | 0 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 5/16/2023 | 97012-MECHANICAL TRACTION THER | 1 | $ 50.00 | 0 | 3207179039 |
| 051259533-0001 | 10/17/2022 | 5/17/2023 | 97012-MECHANICAL TRACTION THER | 1 | $ 50.00 | 0 | 3207179039 |
| 051259533-0001 | 10/17/2022 | 5/16/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 0 | 3207179039 |
| 051259533-0001 | 10/17/2022 | 5/17/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 0 | 3207179039 |
| 051259533-0001 | 10/17/2022 | 6/9/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 0 | 3207179039 |
| 051259533-0001 | 10/17/2022 | 5/16/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 0 | 3207179039 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Referring NPI | Rendering NPI |
|---|---|---|---|---|---|---|---|
| 051259533-0001 | 10/17/2022 | 5/17/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 0 | 3207179039 |
| 051259533-0001 | 10/17/2022 | 6/9/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 0 | 3207179039 |
| 051259533-0001 | 10/17/2022 | 5/17/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 0 | 3207179039 |
| 051259533-0001 | 10/17/2022 | 6/9/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 0 | 3207179039 |
| 051259533-0001 | 10/17/2022 | 6/16/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 144790 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 6/16/2023 | LOCALIZED INTENSE HYPERSTIMULA- | 1 | $ 1,350.00 | 144790 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 6/23/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 144790 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 6/23/2023 | LOCALIZED INTENSE HYPERSTIMULA- | 1 | $ 1,350.00 | 144790 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 6/30/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 144790 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 6/30/2023 | LOCALIZED INTENSE HYPERSTIMULA- | 1 | $ 1,350.00 | 144790 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 7/7/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 144790 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 7/7/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 144790 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 7/14/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 144790 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 7/17/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 8/2/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 8/10/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 144790 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 8/10/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 144790 | 3207144790 |
| 051259533-0001 | 10/17/2022 | 7/10/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 6/20/2023 | 97012-MECHANICAL TRACTION THER | 1 | $ 50.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 7/17/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 8/2/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 9/6/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 9/19/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 6/20/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 7/17/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 8/2/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 8/15/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 9/6/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 9/19/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 6/20/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 7/17/2023 | 101T-ESW MUSCSKEL SYS NOS | 1 | $ 1,400.50 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 7/14/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 8/2/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 174022 | 3207174022 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Referring NPI | Rendering NPI |
|---|---|---|---|---|---|---|---|
| 051259533-0001 | 10/17/2022 | 8/10/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 8/11/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 8/15/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 8/23/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 9/6/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 9/19/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 9/20/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 9/27/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 6/20/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 6/29/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 7/1/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 174022 | 3207174022 |
| 051259533-0001 | 10/17/2022 | 6/23/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 174022727I | 1740227271 |
| 051259533-0001 | 10/17/2022 | 6/23/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 1740227271 | 1740227271 |
| 051259533-0001 | 10/17/2022 | 6/23/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 1740227271 | 1740227271 |
| 051259533-0001 | 10/17/2022 | 5/3/2023 | 99213-OFFICE O/P EST LOW 20-29 | 1 | $ 250.00 | 179039 | 3207179039 |
| 051259533-0001 | 10/17/2022 | 7/5/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 179039 | 3207179039 |
| 051259533-0001 | 10/17/2022 | 6/13/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 179039 | 3207179039 |
| 051259533-0001 | 10/17/2022 | 6/13/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 179039 | 3207179039 |
| 051259533-0001 | 10/17/2022 | 6/29/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 179039 | 3207179039 |
| 051259533-0001 | 10/17/2022 | 7/7/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 179039 | 3207179039 |
| 051259533-0001 | 10/17/2022 | 7/7/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 179039 | 3207179039 |
| 051259533-0001 | 10/17/2022 | 7/14/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 179039 | 3207179039 |
| 051259533-0001 | 10/17/2022 | 7/14/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 179039 | 3207179039 |
| 051259533-0001 | 10/17/2022 | 6/29/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 179039 | 3207179039 |
| 051259533-0001 | 10/17/2022 | 8/25/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 191260 | 3207191260 |
| 051259533-0001 | 10/17/2022 | 9/12/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 191260 | 3207191260 |
| 051259533-0001 | 10/17/2022 | 9/1/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 191260 | 3207191260 |
| 051259533-0001 | 10/17/2022 | 9/27/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 191260 | 3207191260 |
| 051259533-0001 | 10/17/2022 | 9/28/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 191260 | 3207191260 |
| 051259533-0001 | 10/17/2022 | 10/3/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 191260 | 3207191260 |
| 051259533-0001 | 10/17/2022 | 10/12/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 191260 | 3207191260 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Referring NPI | Rendering NPI |
|---|---|---|---|---|---|---|---|
| 051259533-0001 | 10/17/2022 | 10/17/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 191260 | 3207191260 |
| 051259533-0001 | 10/17/2022 | 8/25/2023 | 98940-CHIROPRACT MANJ 1-2 REGI | 1 | $ 75.00 | 191260 | 3207191260 |
| 051259533-0001 | 10/17/2022 | 9/12/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 191260 | 3207191260 |
| 051259533-0001 | 10/17/2022 | 9/1/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 191260 | 3207191260 |
| 051259533-0001 | 10/17/2022 | 9/27/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 191260 | 3207191260 |
| 051259533-0001 | 10/17/2022 | 9/28/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 191260 | 3207191260 |
| 051259533-0001 | 10/17/2022 | 10/3/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 191260 | 3207191260 |
| 051259533-0001 | 10/17/2022 | 10/12/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 191260 | 3207191260 |
| 051259533-0001 | 10/17/2022 | 10/17/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 191260 | 3207191260 |
| 051259533-0001 | 10/17/2022 | 8/25/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 191260 | 3207191260 |
| 051259533-0001 | 10/17/2022 | 9/12/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 191260 | 3207191260 |
| 051259533-0001 | 10/17/2022 | 9/1/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 191260 | 3207191260 |
| 051259533-0001 | 10/17/2022 | 9/28/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 191260 | 3207191260 |
| 051259533-0001 | 10/17/2022 | 10/3/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 191260 | 3207191260 |
| 051259533-0001 | 10/17/2022 | 10/12/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 191260 | 3207191260 |
| 051259533-0001 | 10/17/2022 | 10/17/2023 | 99213-OFFICE O/P EST LOW 20-29 | 1 | $ 250.00 | 1912609009 | 1912609009 |
| 051259533-0002 | 10/17/2022 | 1/23/2023 | 98940-CHIROPRACT MANJ 1-2 REGI | 1 | $ 75.00 | 0 | 3207132669 |
| 051259533-0002 | 10/17/2022 | 10/19/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 10/19/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 10/21/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 10/21/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 10/24/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 10/24/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 10/25/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 10/25/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 11/3/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 11/3/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 11/8/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 11/8/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 11/15/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 11/15/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Referring NPI | Rendering NPI |
|---|---|---|---|---|---|---|---|
| 051259533-0002 | 10/17/2022 | 11/17/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 11/17/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 11/22/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 11/22/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 1/23/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 1/23/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 1/25/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 1/25/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 2/7/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 2/7/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 2/8/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 2/8/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 3207144790 |
| 051259533-0002 | 10/17/2022 | 10/19/2022 | 97010-HOT OR COLD PACKS THERAP | 1 | $ 75.00 | 0 | 3207174022 |
| 051259533-0002 | 10/17/2022 | 11/10/2022 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 0 | 3207174022 |
| 051259533-0002 | 10/17/2022 | 11/3/2022 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 0 | 3207174022 |
| 051259533-0002 | 10/17/2022 | 11/4/2022 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 0 | 3207174022 |
| 051259533-0002 | 10/17/2022 | 10/19/2022 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 0 | 3207174022 |
| 051259533-0002 | 10/17/2022 | 11/3/2022 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 0 | 3207174022 |
| 051259533-0002 | 10/17/2022 | 11/4/2022 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 0 | 3207174022 |
| 051259533-0002 | 10/17/2022 | 11/10/2022 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 0 | 3207174022 |
| 051259533-0002 | 10/17/2022 | 11/21/2022 | 98942-CHIROPRACTIC MANJ 5 REGI | 1 | $ 125.00 | 0 | 3207174022 |
| 051259533-0002 | 10/17/2022 | 10/19/2022 | 99204-OFFICE O/P NEW MOD 45-59 | 1 | $ 450.00 | 0 | 3207174022 |
| 052576089-0001 | 12/2/2022 | 1/30/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 1447908074 |
| 052576089-0001 | 12/2/2022 | 1/30/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 1447908074 |
| 052576089-0001 | 12/2/2022 | 3/31/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 1447908074 |
| 052576089-0001 | 12/2/2022 | 3/31/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 5/2/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 5/2/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 12/26/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 0 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 12/26/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 0 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 12/30/2022 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1447908074 | 1447908074 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Referring NPI | Rendering NPI |
|---|---|---|---|---|---|---|---|
| 052579879-0007 | 12/21/2022 | 12/30/2022 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 1/2/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 1/2/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 1/9/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 1/9/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 1/11/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 1/11/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 1/25/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 1/25/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 1/26/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 1/26/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 2/2/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 2/2/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 2/9/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 2/9/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 2/14/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 2/15/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 2/15/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 3/2/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 3/2/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 4/10/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 4/10/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 4/11/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 4/11/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 5/1/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 5/1/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 10/10/2023 | 95999-UNLISTED NEUROLOGICAL DX | 1 | $ 4,787.50 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 10/10/2023 | 99199-SPECIAL SERVICE/PROC/REP | 1 | $ 1,350.00 | 1447908074 | 1447908074 |
| 052579879-0007 | 12/21/2022 | 12/26/2022 | 97010-HOT OR COLD PACKS THERAP | 1 | $ 75.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 12/26/2022 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 12/26/2022 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 1740227271 | 1740227271 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Referring NPI | Rendering NPI |
|---|---|---|---|---|---|---|---|
| 052579879-0007 | 12/21/2022 | 12/26/2022 | 99203-OFFICE O/P NEW LOW 30-44 | 1 | $ 400.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 4/10/2023 | 97014-ELECTRIC STIMULATION THE | 1 | $ 75.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 5/8/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 5/8/2023 | 97012-MECHANICAL TRACTION THER | 1 | $ 50.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 5/8/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 5/8/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 5/9/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 5/9/2023 | 97012-MECHANICAL TRACTION THER | 1 | $ 50.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 5/9/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 5/9/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 2 | $ 100.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 6/1/2023 | 101T-ESW MUSCSKEL SYS NOS | 1 | $ 2,801.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 6/1/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 6/1/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 6/2/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 6/2/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 6/2/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 6/5/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 6/5/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 6/5/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 6/6/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 6/12/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 6/12/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 6/12/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 6/13/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 6/28/2023 | 99214-OFFICE O/P EST MOD 30-39 | 1 | $ 300.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 6/28/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 6/28/2023 | 97012-MECHANICAL TRACTION THER | 1 | $ 50.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 6/28/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 6/28/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 6/29/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 7/7/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 1740227271 | 1740227271 |
| 052579879-0007 | 12/21/2022 | 7/11/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 1740227271 | 1740227271 |

| Claim Number | Loss Date | Date of Service | Procedure Code - Description | Units | Billed Amount | Referring NPI | Rendering NPI |
|---|---|---|---|---|---|---|---|
| 052579879-0007 | 12/21/2022 | 5/1/2023 | 101T-ESW MUSCSKEL SYS NOS | 1 | $ 1,400.50 | 1790391860 | 1790391860 |
| 052579879-0007 | 12/21/2022 | 5/1/2023 | 97012-MECHANICAL TRACTION THER | 1 | $ 50.00 | 1790391860 | 1790391860 |
| 052579879-0007 | 12/21/2022 | 5/1/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 1790391860 | 1790391860 |
| 052579879-0007 | 12/21/2022 | 5/1/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 1790391860 | 1790391860 |
| 052579879-0007 | 12/21/2022 | 5/15/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 1790391860 | 1790391860 |
| 052579879-0007 | 12/21/2022 | 5/15/2023 | 97012-MECHANICAL TRACTION THER | 1 | $ 50.00 | 1790391860 | 1790391860 |
| 052579879-0007 | 12/21/2022 | 5/15/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 75.00 | 1790391860 | 1790391860 |
| 052579879-0007 | 12/21/2022 | 5/15/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 1 | $ 100.00 | 1790391860 | 1790391860 |
| 052579879-0007 | 12/21/2022 | 5/16/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 1790391860 | 1790391860 |
| 052579879-0007 | 12/21/2022 | 5/22/2023 | 101T-ESW MUSCSKEL SYS NOS | 1 | $ 50.00 | 1790391860 | 1790391860 |
| 052579879-0007 | 12/21/2022 | 5/22/2023 | 97012-MECHANICAL TRACTION THER | 1 | $ 75.00 | 1790391860 | 1790391860 |
| 052579879-0007 | 12/21/2022 | 5/22/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 100.00 | 1790391860 | 1790391860 |
| 052579879-0007 | 12/21/2022 | 5/22/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 2 | $ 2,801.00 | 1790391860 | 1790391860 |
| 052579879-0007 | 12/21/2022 | 5/23/2023 | 101T-ESW MUSCSKEL SYS NOS | 1 | $ 50.00 | 1790391860 | 1790391860 |
| 052579879-0007 | 12/21/2022 | 5/23/2023 | 97012-MECHANICAL TRACTION THER | 1 | $ 75.00 | 1790391860 | 1790391860 |
| 052579879-0007 | 12/21/2022 | 5/23/2023 | 97140-MANUAL THERAPY 1/> REGIO | 1 | $ 100.00 | 1790391860 | 1790391860 |
| 052579879-0007 | 12/21/2022 | 5/23/2023 | 98941-CHIROPRACT MANJ 3-4 REGI | 2 | $ 2,801.00 | 1912609009 | 1912609009 |
| 052579879-0007 | 12/21/2022 | 9/5/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 1912609009 | 1912609009 |
| 052579879-0007 | 12/21/2022 | 9/15/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 1912609009 | 1912609009 |
| 052579879-0007 | 12/21/2022 | 9/26/2023 | 101T-ESW MUSCSKEL SYS NOS | 2 | $ 2,801.00 | 1912609009 | 1912609009 |

$ 1,046,586.00

| Claim Number | Payment Amount | Check Issue Date | Check Number | Pay From Date | Pay Through Date |
|---|---|---|---|---|---|
| 044789017 | $ 871.00 | 5/19/2021 | 52894131 | 3/22/2021 | 3/22/2021 |
| 044789017 | $ 871.00 | 5/19/2021 | 52894132 | 3/30/2021 | 3/30/2021 |
| 044789017 | $ 871.00 | 5/28/2021 | 52973096 | 4/9/2021 | 4/9/2021 |
| 045147821 | $ 6,187.50 | 6/18/2021 | 53120636 | 5/17/2021 | 5/17/2021 |
| 045147821 | $ 6,187.50 | 6/18/2021 | 53120637 | 6/1/2021 | 6/1/2021 |
| 045147821 | $ 6,187.50 | 7/29/2021 | 53415320 | 6/2/2021 | 6/2/2021 |
| 045147821 | $ 6,187.50 | 7/29/2021 | 53415321 | 6/7/2021 | 6/7/2021 |
| 045147821 | $ 6,187.50 | 7/29/2021 | 53415322 | 6/8/2021 | 6/8/2021 |
| 045147821 | $ 6,187.50 | 7/29/2021 | 53415323 | 6/14/2021 | 6/14/2021 |
| 045147821 | $ 6,187.50 | 7/29/2021 | 53415324 | 6/15/2021 | 6/15/2021 |
| 045147821 | $ 6,187.50 | 7/29/2021 | 53415325 | 6/21/2021 | 6/21/2021 |
| 045147821 | $ 6,187.50 | 7/29/2021 | 53415326 | 6/22/2021 | 6/22/2021 |
| 045147821 | $ 6,187.50 | 7/29/2021 | 53415327 | 6/28/2021 | 6/28/2021 |
| 045147821 | $ 6,187.50 | 7/29/2021 | 53415328 | 6/29/2021 | 6/29/2021 |
| 045147821 | $ 1,350.00 | 11/13/2021 | 54265487 | 5/17/2021 | 7/6/2021 |
| 045147821 | $ 1,350.00 | 12/7/2021 | 54432196 | 7/6/2021 | 7/6/2021 |
| | $ 73,375.50 | | | | |